# UNITED STATES BANKRUPTCY COURT
## CENTRAL **DISTRICT OF** CALIFORNIA
## SAN FERNANDO VALLEY **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| HOME SAVINGS MORTGAGE | § | Case No. 01:07-13259 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

DAVID R. HAGEN, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 1,521,663.14 *(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants: 0.00 | Claims Discharged Without Payment: 15,290,350.36 |
| Total Expenses of Administration: 263,831.01 | |

3) Total gross receipts of $ 284,804.79 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 20,973.78 (see **Exhibit 2**), yielded net receipts of $ 263,831.01 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 277,967.85 | $ 277,967.85 | $ 0.00 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 453,877.90 | 453,877.90 | 263,831.01 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 339,334.61 | 339,334.61 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 14,951,015.75 | 14,951,015.75 | 0.00 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 16,022,196.11 | $ 16,022,196.11 | $ 263,831.01 |

4)  This case was originally filed under chapter 7 on  09/05/2007 .  The case was pending for 128 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  03/15/2018            By:/s/DAVID R. HAGEN
                                                    Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 4,253.30 |
| ACCOUNTS RECEIVABLE | 1121-000 | 9,952.74 |
| Non-Estate Receipts | 1180-000 | 20,973.78 |
| ACCOUNTS RECEIVABLE | 1221-000 | 1,503.07 |
| ACCOUNTS RECEIVABLE | 1221-000 | 3,568.17 |
| ACCOUNTS RECEIVABLE | 1221-000 | 400.00 |
| FRAUDULENT CONVEYANCE | 1241-000 | 55,729.82 |
| Post-Petition Interest Deposits | 1270-000 | 743.76 |
| ACCOUNTS RECEIVABLE | 1290-000 | 108,264.00 |
| INSURANCE SETTLEMENT | 1290-000 | 41,999.90 |
| PREF./FRAUD. TRANSFER LITIGATION | 1290-000 | 10,521.98 |
| REFUNDS | 1290-000 | 413.01 |
| REFUNDS | 1290-000 | 157.00 |
| REFUNDS | 1290-000 | 682.00 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| REFUNDS | 1290-000 | 50.69 |
| PRE-PETITION RENT | 1290-000 | 5,885.55 |
| REFUNDS | 1290-000 | 261.95 |
| INSURANCE SETTLEMENT | 1290-000 | 18,833.00 |
| REFUNDS | 1290-000 | 5.50 |
| REFUNDS | 1290-000 | 452.85 |
| REFUNDS | 1290-000 | 118.00 |
| REFUNDS | 1290-000 | 19.33 |
| REFUNDS | 1290-000 | 15.39 |
| TOTAL GROSS RECEIPTS | | $284,804.79 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| DAVID GOULD | Non-Estate Funds Paid to Third Parties | 8500-000 | 20,973.78 |
| TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES | | | $ 20,973.78 |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000020A | AEL FINANCIAL, LLC | 4210-000 | NA | 1,836.30 | 1,836.30 | 0.00 |
| 000035 | ASCOM HASLER G.E. CAPITAL PROG. | 4210-000 | NA | 27,327.57 | 27,327.57 | 0.00 |
| 000068 | CITY NATIONAL BANK | 4210-000 | NA | 157,160.84 | 157,160.84 | 0.00 |
| 000053 | DE LAGE LANDEN FINANCIAL SERVICES I | 4210-000 | NA | 22,312.61 | 22,312.61 | 0.00 |
| 000051 | US BANCORP | 4210-000 | NA | 37,696.92 | 37,696.92 | 0.00 |
| 000007 | WELLS FARGO FINANCIAL LEASING INC | 4210-000 | NA | 31,633.61 | 31,633.61 | 0.00 |
| TOTAL SECURED CLAIMS | | | $ NA | $ 277,967.85 | $ 277,967.85 | $ 0.00 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DAVID R. HAGEN | 2100-000 | NA | 8,849.45 | 8,849.45 | 8,849.45 |
| GLOBAL SURETY LLC | 2300-000 | NA | -457.71 | -457.71 | -457.71 |
| INTERNATIONAL SURETIES | 2300-000 | NA | 2,724.92 | 2,724.92 | 2,724.92 |
| ASSOCIATED BANK | 2600-000 | NA | 18,765.78 | 18,765.78 | 18,765.78 |
| BANK OF AMERICA, N.A. | 2600-000 | NA | 706.21 | 706.21 | 706.21 |
| FRANCHISE TAX BOARD | 2820-000 | NA | 11,347.53 | 11,347.53 | 6,145.04 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| VENTURA COUNTY TAX COLLECTOR | 2820-000 | NA | 2,524.72 | 2,524.72 | 1,367.21 |
| DACORSI, PLACENCIO | 3210-000 | NA | 9,815.00 | 9,815.00 | 5,315.12 |
| DANNING, GILL | 3210-000 | NA | 257,597.50 | 257,597.50 | 139,496.97 |
| DACORSI, PLACENCIO | 3220-000 | NA | 377.04 | 377.04 | 204.18 |
| DANNING, GILL | 3220-000 | NA | 11,101.82 | 11,101.82 | 6,011.98 |
| BIGGS & COMPANY | 3410-000 | NA | 121,029.50 | 121,029.50 | 65,541.20 |
| BIGGS & COMPANY | 3420-000 | NA | 731.73 | 731.73 | 396.25 |
| NUTLEY, PAUL | 3731-000 | NA | 3,000.00 | 3,000.00 | 3,000.00 |
| PORTMAN, ANDREW R. | 3731-000 | NA | 5,073.60 | 5,073.60 | 5,073.60 |
| PROINC | 3991-000 | NA | 690.81 | 690.81 | 690.81 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 453,877.90 | $ 453,877.90 | $ 263,831.01 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000078A | DUESENBERG INVESTMENT CO | 5200-000 | NA | 119,599.50 | 119,599.50 | 0.00 |
| 000011 | ALBERT FLETCHER | 5300-000 | NA | 7,724.06 | 7,724.06 | 0.00 |
| 000017 | ALFRED PRESTON III | 5300-000 | NA | 5,500.00 | 5,500.00 | 0.00 |
| 000043 | ANDREW PORTMAN | 5300-000 | NA | 8,402.31 | 8,402.31 | 0.00 |
| 000008 | BLUE CROSS OF CALIFORNIA | 5300-000 | NA | 43,578.46 | 43,578.46 | 0.00 |
| 000002 | CAROL GREEN | 5300-000 | NA | 3,364.52 | 3,364.52 | 0.00 |
| 000033 | CHRISTOPHER ULDRICKS | 5300-000 | NA | 18,950.00 | 18,950.00 | 0.00 |
| 000019 | CYNTHIA BERRY | 5300-000 | NA | 7,675.36 | 7,675.36 | 0.00 |
| 000009 | DANIELLE CARPENTER | 5300-000 | NA | 2,012.27 | 2,012.27 | 0.00 |
| 000012 | EX-CEL APPRAISALS | 5300-000 | NA | 3,625.00 | 3,625.00 | 0.00 |
| 000055 | JOHN OBERG | 5300-000 | NA | 68,139.76 | 68,139.76 | 0.00 |
| 000057 | LETTICIA MADUENO | 5300-000 | NA | 1,377.85 | 1,377.85 | 0.00 |
| 000001A | MADISON M CHRISTIAN | 5300-000 | NA | 10,950.00 | 10,950.00 | 0.00 |
| 000052 | MARTHA ESTEVIS | 5300-000 | NA | 512.43 | 512.43 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000048 | PAUL GRANT | 5300-000 | NA | 6,619.76 | 6,619.76 | 0.00 |
| 000044 | ROBERTA ANDERSON | 5300-000 | NA | 7,007.74 | 7,007.74 | 0.00 |
| 000018A | STEPHEN MATTESICH | 5300-000 | NA | 10,950.00 | 10,950.00 | 0.00 |
| 000004 | TERI CRAWFORD | 5300-000 | NA | 1,496.58 | 1,496.58 | 0.00 |
| 000034 | YVETTE MCKEE | 5300-000 | NA | 2,333.54 | 2,333.54 | 0.00 |
| 000020B | AEL FINANCIAL, LLC | 5800-000 | NA | 636.30 | 636.30 | 0.00 |
| 000081 | FRANCHISE TAX BOARD | 5800-000 | NA | 825.07 | 825.07 | 0.00 |
| 000082 | FRANCHISE TAX BOARD | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000084 | FRANCHISE TAX BOARD | 5800-000 | NA | 0.00 | 0.00 | 0.00 |
| 000079A | INTERNAL REVENUE SERVICE | 5800-000 | NA | 5,160.27 | 5,160.27 | 0.00 |
| 000080 | STATE BOARD OF EQUALIZATION | 5800-000 | NA | 462.00 | 462.00 | 0.00 |
| 000086 | VENTURA COUNTY TAX COLLECTOR | 5800-000 | NA | 1,231.83 | 1,231.83 | 0.00 |
| 000077A | WA DEPARTMENT OF REVENUE | 5800-000 | NA | 1,200.00 | 1,200.00 | 0.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 339,334.61 | $ 339,334.61 | $ 0.00 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000020C | AEL FINANCIAL, LLC | 7100-000 | NA | 1,971.58 | 1,971.58 | 0.00 |
| 000046 | AMERICAN EXPRESS TRAVEL RELATED SVC | 7100-000 | NA | 17,597.46 | 17,597.46 | 0.00 |
| 000030 | ASCOM HASLER G.E. CAPITAL PROG. | 7100-000 | NA | 1,631.19 | 1,631.19 | 0.00 |
| 000037 | ASCOM HASLER G.E. CAPITAL PROG. | 7100-000 | NA | 18,367.87 | 18,367.87 | 0.00 |
| 000067 | CALICO PARTNERS, LLC | 7100-000 | NA | 98,214.86 | 98,214.86 | 0.00 |
| 000026 | CIT TECHNOLOGY FINANCING | 7100-000 | NA | 1,073.44 | 1,073.44 | 0.00 |
| 000027 | CIT TECHNOLOGY FINANCING | 7100-000 | NA | 12,629.89 | 12,629.89 | 0.00 |
| 000028 | CIT TECHNOLOGY FINANCING | 7100-000 | NA | 12,845.51 | 12,845.51 | 0.00 |
| 000031 | CIT TECHNOLOGY FINANCING | 7100-000 | NA | 18,966.44 | 18,966.44 | 0.00 |
| 000010 | CITY OF SAN BUENAVENTURA | 7100-000 | NA | 864,867.81 | 864,867.81 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000039A | COVAD COMMUNICATIONS | 7100-000 | NA | 14,333.91 | 14,333.91 | 0.00 |
| 000039B | COVAD COMMUNICATIONS | 7100-000 | NA | 5,725.22 | 5,725.22 | 0.00 |
| 000045A | EMPLOYMENT DEVELOPMENT DEPARTMENT | 7100-000 | NA | 91,044.87 | 91,044.87 | 0.00 |
| 000045B | EMPLOYMENT DEVELOPMENT DEPARTMENT | 7100-000 | NA | 18,881.46 | 18,881.46 | 0.00 |
| 000013 | FIRST AMERICAN CORELOGIC, INC. | 7100-000 | NA | 780.00 | 780.00 | 0.00 |
| 000029 | GENERAL ELECTRIC CAPITAL CORP | 7100-000 | NA | 15,484.71 | 15,484.71 | 0.00 |
| 000036 | GENERAL ELECTRIC CAPITAL CORP | 7100-000 | NA | 11,831.77 | 11,831.77 | 0.00 |
| 000047 | IDEARC MEDIA FORMERLY VERIZON DIREC | 7100-000 | NA | 1,508.25 | 1,508.25 | 0.00 |
| 000079B | INTERNAL REVENUE SERVICE | 7100-000 | NA | 43,118.32 | 43,118.32 | 0.00 |
| 000023 | INTERTHINX | 7100-000 | NA | 6,692.00 | 6,692.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000014 | JEFFREY L MARCUS | 7100-000 | NA | 6,480.94 | 6,480.94 | 0.00 |
| 000064 | KAREN WORKMAN | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 000049 | MACHELLE HODLER | 7100-000 | NA | 3,233.09 | 3,233.09 | 0.00 |
| 000001B | MADISON M CHRISTIAN | 7100-000 | NA | 8,059.02 | 8,059.02 | 0.00 |
| 000003 | MAUI ELECTRIC | 7100-000 | NA | 289.47 | 289.47 | 0.00 |
| 000005 | MAUI ELECTRIC | 7100-000 | NA | 780.08 | 780.08 | 0.00 |
| 000022 | MCM INC | 7100-000 | NA | 10,000.00 | 10,000.00 | 0.00 |
| 000032 | MECHELLE SIMONS | 7100-000 | NA | 4,030.43 | 4,030.43 | 0.00 |
| 000040 | MERSCORP, INC | 7100-000 | NA | 778.80 | 778.80 | 0.00 |
| 000066 | NEC FINANCIAL SERVICES INC | 7100-000 | NA | 104,342.19 | 104,342.19 | 0.00 |
| 000041 | PACIFIC GAS & ELECTRIC COMPANY | 7100-000 | NA | 2,822.21 | 2,822.21 | 0.00 |
| 000054 | PALLIOS PROPERTIES | 7100-000 | NA | 47,109.77 | 47,109.77 | 0.00 |
| 000058 | PARISH & SMALL | 7100-000 | NA | 5,348.45 | 5,348.45 | 0.00 |
| 000016 | PURE HEALTH SOLUTIONS, INC. | 7100-000 | NA | 1,213.65 | 1,213.65 | 0.00 |
| 000063 | QUALITY HOME LOANS | 7100-000 | NA | 4,502,894.70 | 4,502,894.70 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000021 | QUALITY MORTGAGE SERVICES, LLC | 7100-000 | NA | 4,689.80 | 4,689.80 | 0.00 |
| 000050 | RICHE MCKNIGHT ESQ | 7100-000 | NA | 2,745,886.88 | 2,745,886.88 | 0.00 |
| 000018B | STEPHEN MATTESICH | 7100-000 | NA | 73,000.00 | 73,000.00 | 0.00 |
| 000059A | TERWIN ADVISORS, LLC | 7100-000 | NA | 299,336.07 | 299,336.07 | 0.00 |
| 000059B | TERWIN ADVISORS, LLC | 7100-000 | NA | 299,336.07 | 299,336.07 | 0.00 |
| 000059C | TERWIN ADVISORS, LLC | 7100-000 | NA | 299,336.07 | 299,336.07 | 0.00 |
| 000059D | TERWIN ADVISORS, LLC | 7100-000 | NA | 299,336.07 | 299,336.07 | 0.00 |
| 000060A | TERWIN ADVISORS, LLC | 7100-000 | NA | 299,336.07 | 299,336.07 | 0.00 |
| 000060B | TERWIN ADVISORS, LLC | 7100-000 | NA | 299,336.07 | 299,336.07 | 0.00 |
| 000060C | TERWIN ADVISORS, LLC | 7100-000 | NA | 299,336.07 | 299,336.07 | 0.00 |
| 000060D | TERWIN ADVISORS, LLC | 7100-000 | NA | 299,336.07 | 299,336.07 | 0.00 |
| 000061A | TERWIN ADVISORS, LLC | 7100-000 | NA | 299,336.07 | 299,336.07 | 0.00 |
| 000061B | TERWIN ADVISORS, LLC | 7100-000 | NA | 299,336.07 | 299,336.07 | 0.00 |
| 000061C | TERWIN ADVISORS, LLC | 7100-000 | NA | 299,336.07 | 299,336.07 | 0.00 |
| 000061D | TERWIN ADVISORS, LLC | 7100-000 | NA | 299,336.07 | 299,336.07 | 0.00 |
| 000062A | TERWIN ADVISORS, LLC | 7100-000 | NA | 299,336.07 | 299,336.07 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000062B | TERWIN ADVISORS, LLC | 7100-000 | NA | 299,336.07 | 299,336.07 | 0.00 |
| 000062C | TERWIN ADVISORS, LLC | 7100-000 | NA | 299,336.07 | 299,336.07 | 0.00 |
| 000062D | TERWIN ADVISORS, LLC | 7100-000 | NA | 299,336.07 | 299,336.07 | 0.00 |
| 000056A | TERWIN WAREHOUSE MANAGEMENT, LLC | 7100-000 | NA | 217,586.19 | 217,586.19 | 0.00 |
| 000056B | TERWIN WAREHOUSE MANAGEMENT, LLC | 7100-000 | NA | 217,586.19 | 217,586.19 | 0.00 |
| 000056C | TERWIN WAREHOUSE MANAGEMENT, LLC | 7100-000 | NA | 217,586.19 | 217,586.19 | 0.00 |
| 000056D | TERWIN WAREHOUSE MANAGEMENT, LLC | 7100-000 | NA | 217,586.19 | 217,586.19 | 0.00 |
| 000065 | THE UPS STORE 1093 | 7100-000 | NA | 2,810.00 | 2,810.00 | 0.00 |
| 000042 | UNITED PARCEL SERVICE | 7100-000 | NA | 3,875.48 | 3,875.48 | 0.00 |
| 000015 | VALLEY ISLE APPRAISAL CO. | 7100-000 | NA | 3,120.00 | 3,120.00 | 0.00 |
| 000006 | WELLS FARGO FINANCIAL LEASING INC | 7100-000 | NA | 2,643.41 | 2,643.41 | 0.00 |
| 000024 | WELTMAN, WEINBERG AND REIS, CO | 7100-000 | NA | 96,151.70 | 96,151.70 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000025 | WELTMAN, WEINBERG AND REIS, CO | 7100-000 | NA | 6,644.64 | 6,644.64 | 0.00 |
| 000038 | WORKFLOWONE | 7100-000 | NA | 12,443.33 | 12,443.33 | 0.00 |
| 000071 | AIG BANKRUPTCY COLLECTION | 7200-000 | NA | 0.00 | 0.00 | 0.00 |
| 000078B | DUESENBERG INVESTMENT CO | 7200-000 | NA | 21,131.66 | 21,131.66 | 0.00 |
| 000073 | GENERAL ELECTRIC CAPITAL CORP | 7200-000 | NA | 10,011.92 | 10,011.92 | 0.00 |
| 000074 | GOLDEN STATE TD INVESTMENTS LLC | 7200-000 | NA | 0.00 | 0.00 | 0.00 |
| 000069 | GORDON B. FORD, STANISLAUS COUNTY T | 7200-000 | NA | 1,249.03 | 1,249.03 | 0.00 |
| 000076 | JULIE LEVY | 7200-000 | NA | 135,000.00 | 135,000.00 | 0.00 |
| 000072 | NMSBPCSLDHB, A CALIF. LP | 7200-000 | NA | 175,846.00 | 175,846.00 | 0.00 |
| 000075 | OGILVY-HILL INSURANCE | 7200-000 | NA | 38,631.50 | 38,631.50 | 0.00 |
| 000083 | PHSI PURE WATER FINANCE | 7200-000 | NA | 2,547.45 | 2,547.45 | 0.00 |
| 00088 | SCHLOSSMANN | 7200-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000070 | STANISLAUS COUNTY TAX COLLECTOR | 7200-000 | NA | 362.21 | 362.21 | 0.00 |
| | VENTURA COUNTY | 7300-000 | NA | 104.75 | 104.75 | 0.00 |
| 00086A | VENTURA COUNTY | 7300-000 | NA | 104.75 | 104.75 | 0.00 |
| 000077B | WA DEPARTMENT OF REVENUE | 7300-000 | NA | 90.00 | 90.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 14,951,015.75 | $ 14,951,015.75 | $ 0.00 |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:    1

**Exhibit 8**

| Case No: | 01:07-13259    GM    Judge: GERALDINE MUND | Trustee Name: | DAVID R. HAGEN |
|---|---|---|---|
| Case Name: | HOME SAVINGS MORTGAGE | Date Filed (f) or Converted (c): | 09/05/07 (f) |
| | | 341(a) Meeting Date: | 10/25/07 |
| For Period Ending: 12/18/17 | | Claims Bar Date: | 01/14/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 1. FINANCIAL ACCOUNTS | 100,000.00 | 0.00 | | 0.00 | FA |
| Cash on deposit with TWG subject to  security interest | | | | | |
| 2. FINANCIAL ACCOUNTS | 159,477.00 | 0.00 | | 0.00 | FA |
| 12 month CD (used as letter of credit connected to the workers compensation policy) | | | | | |
| 3. SECURITY DEPOSITS | 64,000.00 | 0.00 | | 0.00 | FA |
| Security deposits fot 4140 Truxton Ave. Suite 100, Bakersfield, CA 93309, 1215 W. Center St. Ste 120, Manteca, CA 95337, 77 Hookelee St. Ste 102, Kahului, HI 96732, 1570 E. F Street, Ste N, Oakdale, CA 95361, 500 E. Esplanade Dr. Suites 100 & 102, Oxnard, CA 93036, 601 W. Moana Lane, Ste 1, Reno, NV 89509, 2605 S. Miller St. Ste 104 & 106, Santa Maria, CA 93455, 3250 Brookside Rd. Ste 141, Stockton, CA 95207<br>(subject to offsets for unpaid rent and other expenses due under the leases) | | | | | |
| 4. STOCK | 36,000.00 | 0.00 | | 0.00 | FA |
| Stock in Evolution Insurance | | | | | |
| 5. ACCOUNTS RECEIVABLE | 11,902.14 | 5,000.00 | | 0.00 | FA |
| Reimbursement receivable from First Mortgage | | | | | |
| 6. ACCOUNTS RECEIVABLE | 1,000,000.00 | 0.00 | | 0.00 | FA |
| Account receivable from B. Callahan | | | | | |
| 7. ACCOUNTS RECEIVABLE | 5,000.00 | 0.00 | | 0.00 | FA |
| Account receivable from John Klein | | | | | |
| 8. ACCOUNTS RECEIVABLE | 70,284.00 | 0.00 | | 0.00 | FA |
| Refund due on 4/1/07 workers compensation insurance policy | | | | | |
| 9. ACCOUNTS RECEIVABLE | 25,000.00 | 108,264.00 | | 108,264.00 | FA |
| Refund due on 9/1/07 workers compensation policy | | | | | |

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page: 2

Exhibit 8

Case No.:     01:07-13259    GM    Judge: GERALDINE MUND
Case Name:   HOME SAVINGS MORTGAGE

Trustee Name:        DAVID R. HAGEN
Date Filed (f) or Converted (c):   09/05/07 (f)
341(a) Meeting Date:   10/25/07
Claims Bar Date:   01/14/08

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 10. | ACCOUNTS RECEIVABLE | 39,934.79 | 4,253.30 | | 4,253.30 | FA |
| | Trust deed on Garcia (230702024 which bears interest at 12.25%) | | | | | |
| 11. | ACCOUNTS RECEIVABLE | 71,800.00 | 0.00 | | 9,952.74 | FA |
| | Trust deed on Earp (3907010040 which bears interest at 14%) | | | | | |
| 12. | CONTINGENT CLAIMS | Unknown | 0.00 | | 0.00 | FA |
| | Possible contingent dividends due to company's participation in Evolution Insurance Company captive. Amount and dates receivable, if any, of the dividends are unknown. | | | | | |
| 13. | OFFICE EQUIPMENT | 75,000.00 | 0.00 | | 0.00 | FA |
| | Office equipment and furnishings at headquarters office and satellite offices (cost basis approximately $4,000,000 and has neem fully depreciated, but current liquidation value is probably less than $75,000) | | | | | |
| 14. | OTHER PERSONAL PROPERTY | Unknown | 0.00 | | 0.00 | FA |
| | Closed loans that are sitting in the warehouse line that have not yet been sold | | | | | |
| 15. | FRAUDULENT CONVEYANCE (u) | Unknown | 50,000.00 | | 55,729.82 | FA |
| | Claim against Edward Gould. POC filed by Trustee in District Court of Clark County , Nevada | | | | | |
| 16. | INSURANCE SETTLEMENT (u) | Unknown | 41,999.90 | | 41,999.90 | FA |
| | GULFSTREAM PROPERTY AND CASUALTY INSURANCE COMPANY RE: RICHARD BYRD 3418 W. 84TH. STE 106 HIALEAH, FL 33018 WORKMAN'S COMPENSATION | | | | | |
| 17. | ACCOUNTS RECEIVABLE | Unknown | 0.00 | | 0.00 | FA |
| | OCWEN LOAN SERVICING, LLC | | | | | |

FORM 1

Page:    3

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Exhibit 8

| Case No: | 01:07-13259    GM    Judge: GERALDINE MUND | Trustee Name: | DAVID R. HAGEN |
|---|---|---|---|
| Case Name: | HOME SAVINGS MORTGAGE | Date Filed (f) or Converted (c): | 09/05/07 (f) |
| | | 341(a) Meeting Date: | 10/25/07 |
| | | Claims Bar Date: | 01/14/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| LOAN # 0080528789 ANN ROLLE 18. PREF./FRAUD. TRANSFER LITIGATION (u) | Unknown | 10,521.98 | | 10,521.98 | FA |
| CONEXIS - NET SETTLEMENT 19. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 20. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 21. ACCOUNTS RECEIVABLE (u) ELIZABETH CARRANZA | Unknown | 1,503.07 | | 1,503.07 | FA |
| 22. REFUNDS (u) FIDELITY NATIONAL TITLE COMPANY - REFUND OF OVERPAYMENT OF CREDIT REPORT AND APPRAISAL FEES | Unknown | 413.01 | | 413.01 | FA |
| 23. REFUNDS (u) YELLOWBOOKS SALES & DISTRIBUTION COMPANY SUBSCRIPTION REFUND | Unknown | 157.00 | | 157.00 | FA |
| 24. ACCOUNTS RECEIVABLE (u) MORTGAGE PAYMENTS -MAXIMILANO PEREZ- PAYMENTS FOR AUG., SEPT & OCT. 2007 | Unknown | 3,568.17 | | 3,568.17 | FA |
| 25. REFUNDS (u) ZC STERLING INSURANCE AGENCY REFUND OF OVERPAYMENT OF INSURANCE PREMIUM | Unknown | 682.00 | | 682.00 | FA |
| 26. REFUNDS (u) MEDICAL EYE SERVICES INC - CREDIT FOR RETRO-TERMINATION | Unknown | 50.69 | | 50.69 | FA |
| 27. PRE-PETITION RENT (u) ECO:LOGIC ENGINEERING - SEPTEMBER 2007 RENT | Unknown | 5,885.55 | | 5,885.55 | FA |
| 28. REFUNDS (u) | Unknown | 261.95 | | 261.95 | FA |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    4

Exhibit 8

| | |
|---|---|
| Case No: | 01:07-13259    GM    Judge: GERALDINE MUND |
| Case Name: | HOME SAVINGS MORTGAGE |

| | |
|---|---|
| Trustee Name: | DAVID R. HAGEN |
| Date Filed (f) or Converted (c): | 09/05/07 (f) |
| 341(a) Meeting Date: | 10/25/07 |
| Claims Bar Date: | 01/14/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| SIERRA PACIFIC - CREDIT BALANCE REEFUND | | | | | |
| 29. INSURANCE SETTLEMENT (u) | Unknown | 18,833.00 | | 18,833.00 | FA |
| FIRST AMERICAN COPRORATION | | | | | |
| 30. REFUNDS (u) | Unknown | 5.50 | | 5.50 | FA |
| THE TREASURER OF IMPERIAL COUNTY, CA - OVERPAYMENT | | | | | |
| 31. REFUNDS (u) | Unknown | 452.85 | | 452.85 | FA |
| FIRST INSURANCE COMPANY OF HAWAII LTD - REFUND DUE<br>TO CANCELLATION | | | | | |
| 32. REFUNDS (u) | Unknown | 118.00 | | 118.00 | FA |
| USAA - REFUND OF PREMIUM DUE TO CANCELLATION | | | | | |
| 33. ACCOUNTS RECEIVABLE (u) | Unknown | 0.00 | | 0.00 | FA |
| MARIA LETICIA AGUILAR - MTG. PYMT | | | | | |
| 34. ACCOUNTS RECEIVABLE (u) | Unknown | 400.00 | | 400.00 | FA |
| RICH MILLER - MTG. PYMT | | | | | |
| 35. REFUNDS (u) | Unknown | 19.33 | | 19.33 | FA |
| BLINK PRODUCTIONS-TELEPHONE EXPENSE REFUND | | | | | |
| 36. REFUNDS (u) | Unknown | 15.39 | | 15.39 | FA |
| HAWAIIAN TECOM - REFUND | | | | | |
| 37. VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| INT. Post-Petition Interest Deposits (u) | Unknown | N/A | | 743.76 | Unknown |

|  |  |  |  |  |
|---|---|---|---|---|
| | | | | Gross Value of Remaining Assets |
| TOTALS (Excluding Unknown Values) | $1,658,397.93 | $252,404.69 | $263,831.01 | $0.00 |
| | | | | (Total Dollar Amount in Column 6) |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:   5

Exhibit 8

| | |
|---|---|
| Case No: | 01:07-13259   GM   Judge: GERALDINE MUND |
| Case Name: | HOME SAVINGS MORTGAGE |

| | |
|---|---|
| Trustee Name: | DAVID R. HAGEN |
| Date Filed (f) or Converted (c): | 09/05/07 (f) |
| 341(a) Meeting Date: | 10/25/07 |
| Claims Bar Date: | 01/14/08 |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

CASE SUMMARY: This case originally assigned to Amy Goldman. This entity was a smaller, affiliated case to the Quality Home loan filing. Assets include a small amount of equipment, two real estate backed loans, insurance policy refunds, several loans that had a security interest in them, and misc. other assets. Home was in the business of originating mortgage loans and selling them to financial institutions.

To date, the following major activities have occurred:

1.  The estate hired Danning, Gill, Diamond & Kollitz, LLP.  The primary attorney is Walter Oetzell.

They were chosen because the firm has a wide array of abilities and has some experience in the area of mortgage securitization.

2. The estate hired Sam Biggs and Co. as the accountants for the estate. They were chosen no only for

their experience in bankruptcy matters, but also for their experience in preference, fraudulent conveyance and forensic accounting.

3.  The first issue which needed to be resolved immediately was the sale of  approximately $10,000,000 in loans which were secured by a warehouse line.  The sale or securitization was part of a larger securitization of mortgages held by Quality. The mortgages held by Home were of  a value and quality as to make them valuable, if not essential, to that larger securitization. In addition, the mortgage market was rapidly collapsing and it was necessary to deal with these loans as quickly as possible.  If they sold at par value, significant sums, perhaps as much as $1,000,000, would have been realized by the estate.  Home obtained Court authority on shortened notice, and the mortgages were eventually sold as part of the securitization. The final pricing was at 91 (cents on the dollar), and although this did not represent par value, it yielded a higher price than if they had been marketed separately (the aggregate amount of the mortgages were below the amount needed to bundle as a viable securitized package and sell on the applicable market, and access to that market was necessary to  obtain the best price)  No funds were realized by the estate over and above the security interest, but the amount of secured claims were substantially reduced in the most cost effective manner.

4.  The estate abandoned miscellaneous equipment at the various satellite locations.

5.  The estate abandoned an interest in pending state court litigation against an individual as it did not appear viable.

6.  The estate obtained approval from the court to prepare and distribute W-2 tax forms to several hundred former employees. This effort was directed by Sam Biggs, but the estate was able to utilize the efforts of a former employee and data from Home that made the process much easier.

7.  The estate opposed a Relief from Stay Motion filed by a plaintiff in litigation pending  in Ventura County.  The estate believed that it was more appropriate, and cost effective, to have the claim against the estate determined by the

| | | |
|---|---|---|
| Case No: | 01:07-13259    GM    Judge: GERALDINE MUND | |
| Case Name: | HOME SAVINGS MORTGAGE | |

| | |
|---|---|
| Trustee Name: | DAVID R. HAGEN |
| Date Filed (f) or Converted (c): | 09/05/07 (f) |
| 341(a) Meeting Date: | 10/25/07 |
| Claims Bar Date: | 01/14/08 |

Bankruptcy Court as opposed the State Court.  Certainly, there were insufficient funds on hand to have the estate

defend the claim in the State Court.  The Bankruptcy Court disagreed and granted the plaintiff relief from stay.

8.  The estate became aware of former customer, Edward Gould, who had made misrepresentations to Home as part of the

loan application process. He was being prosecuted by the State of Nevada and some of his funds were frozen by their

courts. Creditors were given a very short period of time to file claims against these frozen funds. The estate did file

a claim in a timely manner and retained hired special counsel in Nevada with Court approval on June 9, 2009. The Trustee

prevailed in this matter and funds have been recieved.

9.  Funds were collected from miscellaneous bank accounts, postage meter credits and insurance policy refunds.

10.  The Workers Insurance policy was subject to review and Trustee's accountant participated in that process. This

resulted in a refund of $108,264, not the sum listed in the Petition which was $25,000.


Among the issues that were recently completed:


1.  Approximately 5,500 client files in storage.  These files were the topic of a discovery dispute in 2011. A third

party obtained a Court Order to allow for the inspection of these files subject to certain privacy restrictions insisted

upon by the Trustee. To date they have never done so.  The Storage Company holding the files apppears to no longer be

in business and the phone numbers are disconected. The files are presumed to have been destroyed.


2. Claims - A claims review revealed potential unexpected administrative claims. This issue was sent out to counsel and

a hearing on the claims objection was set for 5/2/17. No objections to the motion were filed. The Court issued an Order

deeming these claims to be unsecured  as of June, 2017. This issue is now complete.


3. Final tax returns were filed as of 2012. This issue is now complete.


The estate is now in a position to close.


CASE EVENTS:


10/16/07: Made an Asset case, rec Authority to sell loans secured by line of credit

12/04/07: Employment of Dannning, Gill approved by Court

12/14/07: Abandon Oakdale premises

| | |
|---|---|
| Case No: 01:07-13259    GM    Judge: GERALDINE MUND | Trustee Name: DAVID R. HAGEN |
| Case Name: HOME SAVINGS MORTGAGE | Date Filed (f) or Converted (c): 09/05/07 (f) |
| | 341(a) Meeting Date: 10/25/07 |
| | Claims Bar Date: 01/14/08 |

01/11/08: Abandonment Stockton Lease

01/26/08: Abandon Manteka premises

01/29/08: App to Employ Sam Biggs, CPA, Order entered 2/6/08

04/02/08: Order for Auth to Sell securities

05/02/08: Abandon State Court litigation

06/11/08: Rec. Authority to sign Stipulation re: return of funds to Quality

10/20/08: Received call from Pam Loveless, WSB Mortgage, regarding Walter Earp' mortgage payments.

    Pam will contact him and will send us docs on both the mortgages.

11/04/08: Rec cemail from Atty Oetzell re Mariano litigation. After review, it was determined that the loan was sold

pre-pstition and the estate should not be a party.

03/13/09: Discussion with Gary Ostrin regarding the value of some equipment, mainly computers, that are in storage in

Agoura.

    Gary's estimate of their value is between $6,000 & $7,000, it would cost more to auction off; we to

abandon

06/09/09: Received authority to hire special counsel in Nevada to pursue Gould matter.

08/19/09: Received call from AIG of possible refund as result of audit of Workman's Comp. coverage

09/02/09: Received WC audit and forwarded to accountant for review.

01/12/10: Received and deposited premium refund

01/19/10: Forms 1 & 2 to Biggs for preparation of tax returns

03/15/10: Filed '09 & '10 tax returns

04/22/10: Case review and call to Atty Oetzell, matter in Nevada was won, funds in process.

05/26/10: Received tax clearance letter

08/17/10: Additional documents sent to creditor re: document request. Advised them as to what we

    have in terms of financial documents and waht we believe is in storage. They never replied.

12/15/10: Case review: never heard from creditor re: request for more documents or access to documents in

    in storage.

03/30/11: Case review - investigation of two outstanding mortgages

06/24/11: Case review - investigation continuing

08/26/11: Status report from Attorney Oetzell re status of funds from Nevada claim, should be recieved soon

10/25/11: F/U sent to Atty re status of Nevada funds

11/17/11: Case review: Attorney Oetzell still monitoring status of Nevada claim.

02/14/12: Case review: Attorney Oetzell still monitoring status of Nevada claim.

**FORM 1**

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Exhibit 8

| | |
|---|---|
| Case No: | 01:07-13259    GM    Judge: GERALDINE MUND |
| Case Name: | HOME SAVINGS MORTGAGE |

| | |
|---|---|
| Trustee Name: | DAVID R. HAGEN |
| Date Filed (f) or Converted (c): | 09/05/07 (f) |
| 341(a) Meeting Date: | 10/25/07 |
| Claims Bar Date: | 01/14/08 |

04/24/12: Conversation with Attorney Oetzell, we should get funds from Nevada claim in 30 days.

07/03/12: Received and deposited funds from Nevada

10/12/12: Claim review - potential adminstrative claims, sent to counsel for review

02/14/13: Case review: extensive claims review in process

03/02/13; Tax returns done.

01/15/14: Case review, still need to deal with claims

07/17/14: Case review, pending claims

02/26/15:  Case review, accountant changed firms, need to hire new firm, admin. claims resolution

09/14/15: Recieved a Motion for Relief for some previously undisclosed funds held for the Debtor, ref. to counsel for

resolution

09/15/15: Counsel will file an opposition to Motion for relief and then negotiate a disposition of funds.

10/12/15: Rec proceeds of funds ($22,204.46) that were subject to Motion for Relief from Stay

12/21/15: New Accountant employed, final tax returns to be filed

03/30/16: Case review

09/24/16: Case review, claims review, tax returns?

02/22/17: Documents sent again to atty for claims potential objection

03/30/17: Motion objecting to certain claims filed, hearing set for 5/2/17.

05/02/17: Motion Objecting to claims granted

08/04/17: Filed Req for Court Costs

08/04/17: Filed Notice to Professionals

08/04/17: Notice to pay Court Costs

08/25/17: Request for Fees and Expenses from Trustee Attorney

08/25/17: Request for Fees and Expenses from Special Cunsel

08/30/17: Request for Fees and Expenses from Trustee Accountant

09/07/17: Prepared Final Report

Initial Projected Date of Final Report (TFR): 12/31/09        Current Projected Date of Final Report (TFR): 12/31/17

FORM 2
ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Page: 1

Exhibit 9

| Case No: | 01:07-13259 -GM |
|---|---|
| Case Name: | HOME SAVINGS MORTGAGE |

Taxpayer ID No: *******5193
For Period Ending: 12/18/17

Trustee Name: DAVID R. HAGEN
Bank Name: ASSOCIATED BANK
Account Number / CD #: *******4144  Checking Account

Blanket Bond (per case limit): $ 1,700,000.00
Separate Bond (if applicable):

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description Of Transaction | Uniform Tran. Code | 5 Deposits ($) | 6 Disbursements ($) | 7 Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| | | | BALANCE FORWARD | | | | 0.00 |
| 10/23/12 | | Trsf In From BANK OF AMERICA, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | 231,106.86 | | 231,106.86 |
| 11/05/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 42.74 | 231,064.12 |
| 12/07/12 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 142.44 | 230,921.68 |
| 12/31/12 | 100001 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BLANKET BOND PREMIUM Allocation of Blanket Bond Premium | 2300-000 | | 292.45 | 230,629.23 |
| 01/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 147.11 | 230,482.12 |
| 02/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 342.81 | 230,139.31 |
| 03/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 309.05 | 229,830.26 |
| 04/05/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 341.69 | 229,488.57 |
| 05/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 330.15 | 229,158.42 |
| 06/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 340.69 | 228,817.73 |
| 07/08/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 329.22 | 228,488.51 |
| 08/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 339.71 | 228,148.80 |
| 09/09/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 339.20 | 227,809.60 |
| 10/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 327.80 | 227,481.80 |
| 11/07/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 338.20 | 227,143.60 |
| 12/06/13 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 326.81 | 226,816.79 |
| 01/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 337.20 | 226,479.59 |
| 02/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 336.73 | 226,142.86 |
| 03/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 303.69 | 225,839.17 |
| * 03/17/14 | 100002 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | | 2300-003 | | 453.59 | 225,385.58 |
| * 03/19/14 | 100002 | INTERNATIONAL SURETIES, LTD. SUITE 420 | VOID | 2300-003 | | -453.59 | 225,839.17 |

Page Subtotals    231,106.86    5,267.69

Ver: 20.00f

LFORM24
UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

FORM 2

Page:  2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 01:07-13259 -GM | | Trustee Name: | DAVID R. HAGEN |
| Case Name: | HOME SAVINGS MORTGAGE | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******4144  Checking Account |
| Taxpayer ID No: | *******5193 | | | |
| For Period Ending: | 12/18/17 | | Blanket Bond (per case limit): | $ 1,700,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 701 POYDRAS ST. | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 03/21/14 | 100003 | INTERNATIONAL SURETIES, LTD. | | 2300-000 | | 453.44 | 225,385.73 |
| | | SUITE 420 | | | | | |
| | | 701 POYDRAS ST. | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 04/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 335.60 | 225,050.13 |
| 05/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 323.80 | 224,726.33 |
| 06/06/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 334.10 | 224,392.23 |
| 07/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 322.84 | 224,069.39 |
| 08/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 333.14 | 223,736.25 |
| 09/08/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 332.64 | 223,403.61 |
| 10/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 321.45 | 223,082.16 |
| 11/07/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 331.66 | 222,750.50 |
| 12/05/14 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 320.49 | 222,430.01 |
| 01/08/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 330.66 | 222,099.35 |
| 01/13/15 | 100004 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND PREMIUM | 2300-000 | | 484.16 | 221,615.19 |
| | | SUITE 420 | Allocation of Blanket Bond Premium | | | | |
| | | 701 POYDRAS ST. | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 02/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 330.22 | 221,284.97 |
| 03/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 297.36 | 220,987.61 |
| 04/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 328.53 | 220,659.08 |
| * 04/20/15 | | GLOBAL SURETY LLC | | | 600.00 | | 221,259.08 |
| | | 203 CARONDELET STREET, SUITE 500 | | | | | |
| | | NEW ORLEANS, LA 70130 | | | | | |
| * 04/20/15 | | GLOBAL SURETY LLC | VOID | | -600.00 | | 220,659.08 |
| | | 203 CARONDELET STREET, SUITE 500 | deposited in error | | | | |
| | | NEW ORLEANS, LA 70130 | | | | | |

Page Subtotals         0.00         5,180.09

Ver: 20.00f

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    3

Exhibit 9

| Case No: | 01:07-13259  -GM | | Trustee Name: | DAVID R. HAGEN |
|---|---|---|---|---|
| Case Name: | HOME SAVINGS MORTGAGE | | Bank Name: | ASSOCIATED BANK |
| | | | Account Number / CD #: | *******4144  Checking Account |
| Taxpayer ID No: | *******5193 | | | |
| For Period Ending: | 12/18/17 | | Blanket Bond (per case limit): | $  1,700,000.00 |
| | | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 04/21/15 | | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | Bond Refund | 2300-000 | | -330.73 | 220,989.81 |
| | 05/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 317.50 | 220,672.31 |
| | 06/05/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 328.08 | 220,344.23 |
| | 07/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 317.00 | 220,027.23 |
| | 08/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 327.12 | 219,700.11 |
| | 09/08/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 326.63 | 219,373.48 |
| | 10/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 315.65 | 219,057.83 |
| | 10/12/15 | 15 | DAVID GOULD ESTATE REPRESENTATIVE FOR QUALITY HOME LOANS C/O DAVID GOULD 23975 PARK SORRENTO, SUITE 200 CALABASAS, CA 91302 | | 1241-000 | 22,204.46 | | 241,262.29 |
| | 11/06/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 344.84 | 240,917.45 |
| | 12/07/15 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 346.61 | 240,570.84 |
| | 01/08/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 357.66 | 240,213.18 |
| | 02/05/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 357.15 | 239,856.03 |
| * | 02/26/16 | 100005 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BOND PREMIUM | 2300-003 | | 175.91 | 239,680.12 |
| * | 02/29/16 | 100005 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BOND PREMIUM | 2300-003 | | -175.91 | 239,856.03 |
| | 02/29/16 | 100006 | INTERNATIONAL SURETIES, LTD. SUITE 420 | BOND PREMIUM | 2300-000 | | 175.74 | 239,680.29 |

| | Page Subtotals | 22,204.46 | 3,183.25 |
|---|---|---|---|

Ver: 20.00f

FORM 2

Page:    4

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:         01:07-13259  -GM
Case Name:   HOME SAVINGS MORTGAGE

Taxpayer ID No:  *******5193
For Period Ending:  12/18/17

Trustee Name:         DAVID R. HAGEN
Bank Name:             ASSOCIATED BANK
Account Number / CD #:   *******4144  Checking Account

Blanket Bond (per case limit):   $  1,700,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 701 POYDRAS ST. | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 03/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 333.57 | 239,346.72 |
| 04/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 355.90 | 238,990.82 |
| 05/06/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 343.86 | 238,646.96 |
| 06/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 354.78 | 238,292.18 |
| 07/08/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 342.85 | 237,949.33 |
| 08/05/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 353.78 | 237,595.55 |
| 09/08/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 353.21 | 237,242.34 |
| 10/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 341.36 | 236,900.98 |
| 11/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 352.20 | 236,548.78 |
| 12/07/16 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 340.34 | 236,208.44 |
| 01/09/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 351.17 | 235,857.27 |
| 02/07/17 | 100007 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM | 2300-000 | | 75.32 | 235,781.95 |
| | | SUITE 420 | | | | | |
| | | 701 POYDRAS ST. | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| * 02/07/17 | 100008 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND PREMIUM | 2300-003 | | 75.32 | 235,706.63 |
| | | SUITE 420 | Allocation of Blanket Bond Premium | | | | |
| | | 701 POYDRAS ST. | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| * 02/07/17 | 100008 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND PREMIUM | 2300-003 | | -75.32 | 235,781.95 |
| | | SUITE 420 | Duplicate printed in error | | | | |
| | | 701 POYDRAS ST. | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 02/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 350.69 | 235,431.26 |
| 03/03/17 | 100009 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND PREMIUM | 2300-000 | | 33.69 | 235,397.57 |
| | | SUITE 420 | Allocation of Blanket Bond Premium | | | | |
| | | 701 POYDRAS ST. | | | | | |

Page Subtotals          0.00          4,282.72

Ver: 20.00f

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

FORM 2

Page:    5

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 01:07-13259  -GM | |
| Case Name: | HOME SAVINGS MORTGAGE | |

| | |
|---|---|
| Trustee Name: | DAVID R. HAGEN |
| Bank Name: | ASSOCIATED BANK |
| Account Number / CD #: | *******4144  Checking Account |

Taxpayer ID No:    *******5193
For Period Ending:    12/18/17

Blanket Bond (per case limit):    $  1,700,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 03/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 316.21 | 235,081.36 |
| 04/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 349.50 | 234,731.86 |
| 05/05/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 337.73 | 234,394.13 |
| 06/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 348.45 | 234,045.68 |
| 07/06/17 | 100010 | INTERNATIONAL SURETIES, LTD. | | 2300-000 | | 34.07 | 234,011.61 |
| | | SUITE 420 | | | | | |
| | | 701 POYDRAS ST. | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 07/10/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 336.74 | 233,674.87 |
| 08/07/17 | | ASSOCIATED BANK | BANK SERVICE FEE | 2600-000 | | 347.47 | 233,327.40 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 253,311.32 | 19,983.92 | 233,327.40 |
| Less:  Bank Transfers/CD's | 231,106.86 | 0.00 | |
| Subtotal | 22,204.46 | 19,983.92 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 22,204.46 | 19,983.92 | |

Page Subtotals                 0.00                 2,070.17

Ver: 20.00f

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    6

Exhibit 9

| Case No: | 01:07-13259  -GM |
|---|---|
| Case Name: | HOME SAVINGS MORTGAGE |

| | |
|---|---|
| Trustee Name: | DAVID R. HAGEN |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3029  BofA - Money Market Account |

| Taxpayer ID No: | *******5193 |
|---|---|
| For Period Ending: | 12/18/17 |

| | |
|---|---|
| Blanket Bond (per case limit): | $  1,700,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| | 10/03/07 | | Transfer from Acct #*******3032 | Bank Funds Transfer | 9999-000 | 77,081.75 | | 77,081.75 |
| | 10/08/07 | | Transfer from Acct #*******3032 | Bank Funds Transfer | 9999-000 | 3,239.28 | | 80,321.03 |
| | 10/15/07 | | Transfer from Acct #*******3032 | Bank Funds Transfer | 9999-000 | 10,186.41 | | 90,507.44 |
| | 10/18/07 | | Transfer to Acct #*******3032 | Bank Funds Transfer | 9999-000 | | 3,093.75 | 87,413.69 |
| | | | | check #3707dated 8/13/07 for $3,093.75 issued by | | | | |
| | | | | STRUCSURE HOME WARRANTY, LLC was | | | | |
| | | | | returned. | | | | |
| | 10/30/07 | | Transfer from Acct #*******3032 | Bank Funds Transfer | 9999-000 | 22,188.70 | | 109,602.39 |
| | 10/31/07 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 51.04 | | 109,653.43 |
| | 11/02/07 | | Transfer to Acct #*******3032 | Bank Funds Transfer | 9999-000 | | 3,039.75 | 106,613.68 |
| | 11/05/07 | | Transfer to Acct #*******3032 | Bank Funds Transfer | 9999-000 | | 54.00 | 106,559.68 |
| | 11/13/07 | | Transfer from Acct #*******3032 | Bank Funds Transfer | 9999-000 | 4,089.15 | | 110,648.83 |
| | 11/14/07 | | Transfer to Acct #*******3032 | Bank Funds Transfer | 9999-000 | | 1.27 | 110,647.56 |
| * | 11/16/07 | | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-003 | | | 110,647.56 |
| | 11/16/07 | | Transfer to Acct #*******3032 | Bank Funds Transfer | 9999-000 | | 3,093.75 | 107,553.81 |
| | 11/30/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.050 | 1270-000 | 78.79 | | 107,632.60 |
| | 12/31/07 | INT | BANK OF AMERICA, N.A. | Interest Rate  1.050 | 1270-000 | 95.98 | | 107,728.58 |
| * | 01/04/08 | | Reverses Interest on 11/16/07 | INTEREST REC'D FROM BANK | 1270-003 | | | 107,728.58 |
| | 01/07/08 | | Transfer from Acct #*******3032 | Bank Funds Transfer | 9999-000 | 2,498.10 | | 110,226.68 |
| | 01/28/08 | | Transfer from Acct #*******3032 | Bank Funds Transfer | 9999-000 | 40.00 | | 110,266.68 |
| | 01/28/08 | | Transfer from Acct #*******3032 | Bank Funds Transfer | 9999-000 | 400.00 | | 110,666.68 |
| | 01/31/08 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 96.00 | | 110,762.68 |
| | 02/04/08 | | Transfer to Acct #*******3032 | Bank Funds Transfer | 9999-000 | | 57.71 | 110,704.97 |
| | 02/12/08 | | Transfer from Acct #*******3032 | Bank Funds Transfer | 9999-000 | 440.00 | | 111,144.97 |
| | 02/12/08 | | Transfer to Acct #*******3032 | Bank Funds Transfer | 9999-000 | | 6,304.41 | 104,840.56 |
| | 02/26/08 | | Transfer from Acct #*******3032 | Bank Funds Transfer | 9999-000 | 829.27 | | 105,669.83 |
| | 02/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.500 | 1270-000 | 42.46 | | 105,712.29 |
| | 03/05/08 | | Transfer from Acct #*******3032 | Bank Funds Transfer | 9999-000 | 457.71 | | 106,170.00 |

Page Subtotals      121,814.64      15,644.64

Ver: 20.00f

FORM 2

Page:    7

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 01:07-13259  -GM | | Trustee Name: | DAVID R. HAGEN |
|---|---|---|---|---|
| Case Name: | HOME SAVINGS MORTGAGE | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3029  BofA - Money Market Account |
| Taxpayer ID No: | *******5193 | | | |
| For Period Ending: | 12/18/17 | | Blanket Bond (per case limit): | $  1,700,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/07/08 | | Transfer from Acct #*******3032 | Bank Funds Transfer | 9999-000 | 34.72 | | 106,204.72 |
| 03/07/08 | | Transfer to Acct #*******3032 | Bank Funds Transfer | 9999-000 | | 170.33 | 106,034.39 |
| 03/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.400 | 1270-000 | 40.84 | | 106,075.23 |
| 04/07/08 | | Transfer from Acct #*******3032 | Bank Funds Transfer | 9999-000 | 440.00 | | 106,515.23 |
| 04/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.400 | 1270-000 | 34.89 | | 106,550.12 |
| 05/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 22.55 | | 106,572.67 |
| 06/18/08 | | Transfer to Acct #*******3032 | Bank Funds Transfer | 9999-000 | | 20,973.78 | 85,598.89 |
| 06/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 19.98 | | 85,618.87 |
| 07/14/08 | | Transfer from Acct #*******3032 | Bank Funds Transfer | 9999-000 | 5,026.35 | | 90,645.22 |
| 07/18/08 | | Transfer to Acct #*******3032 | Bank Funds Transfer | 9999-000 | | 880.00 | 89,765.22 |
| 07/29/08 | 000101 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM | 2300-000 | | 8.38 | 89,756.84 |
| | | SUITE 500 | | | | | |
| | | 203 CARONDELET ST. | | | | | |
| | | NEW ORLEANS, LA 70130 | | | | | |
| 07/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 18.66 | | 89,775.50 |
| 08/04/08 | | Transfer from Acct #*******3032 | Bank Funds Transfer | 9999-000 | 829.29 | | 90,604.79 |
| 08/22/08 | | Transfer from Acct #*******3032 | Bank Funds Transfer | 9999-000 | 838.10 | | 91,442.89 |
| 08/27/08 | | Transfer from Acct #*******3032 | Bank Funds Transfer | 9999-000 | 829.29 | | 92,272.18 |
| 08/29/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 19.25 | | 92,291.43 |
| 09/30/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.250 | 1270-000 | 18.91 | | 92,310.34 |
| 10/10/08 | | Transfer from Acct #*******3032 | Bank Funds Transfer | 9999-000 | 419.00 | | 92,729.34 |
| 10/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.200 | 1270-000 | 16.82 | | 92,746.16 |
| 11/28/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.200 | 1270-000 | 15.20 | | 92,761.36 |
| 12/31/08 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 9.33 | | 92,770.69 |
| 01/21/09 | | Transfer from Acct #*******3032 | Bank Funds Transfer | 9999-000 | 419.05 | | 93,189.74 |
| 01/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 1.58 | | 93,191.32 |
| 02/27/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 1.43 | | 93,192.75 |
| 03/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.020 | 1270-000 | 1.58 | | 93,194.33 |
| * 04/17/09 | 000102 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM | 2300-004 | | 115.47 | 93,078.86 |

| | | Page Subtotals | | | 9,056.82 | 22,147.96 | |

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 01:07-13259 -GM |
| Case Name: | HOME SAVINGS MORTGAGE |
| Taxpayer ID No: | *******5193 |
| For Period Ending: | 12/18/17 |

| | |
|---|---|
| Trustee Name: | DAVID R. HAGEN |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3029  BofA - Money Market Account |
| Blanket Bond (per case limit): | $ 1,700,000.00 |
| Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | SUITE 500 | | | | | |
| | | | 203 CARONDELET ST. | | | | | |
| | | | NEW ORLEANS, LA 70130 | | | | | |
| | 04/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.83 | | 93,082.69 |
| * | 05/26/09 | 000102 | INTERNATIONAL SURETIES, LTD. | Stop Payment Reversal | 2300-004 | | -115.47 | 93,198.16 |
| | | | SUITE 500 | STOP PAY ADD SUCCESSFUL | | | | |
| | | | 203 CARONDELET ST. | | | | | |
| | | | NEW ORLEANS, LA 70130 | | | | | |
| | 05/29/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.95 | | 93,202.11 |
| * | 05/29/09 | 000103 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM | 2300-003 | | 118.44 | 93,083.67 |
| | | | SUITE 420 | | | | | |
| | | | 701 POYDRAS ST. | | | | | |
| | | | NEW ORLEANS, LA 70139 | | | | | |
| * | 05/29/09 | 000103 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM | 2300-003 | | -118.44 | 93,202.11 |
| | | | SUITE 420 | Funds should be transferred to checking before | | | | |
| | | | 701 POYDRAS ST. | issuing check | | | | |
| | | | NEW ORLEANS, LA 70139 | | | | | |
| | 05/29/09 | | Transfer to Acct #*******3032 | Bank Funds Transfer | 9999-000 | | 118.44 | 93,083.67 |
| | 06/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.83 | | 93,087.50 |
| * | 07/07/09 | 000104 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM | 2300-003 | | 4.86 | 93,082.64 |
| | | | SUITE 420 | | | | | |
| | | | 701 POYDRAS ST. | | | | | |
| | | | NEW ORLEANS, LA 70139 | | | | | |
| * | 07/23/09 | 000104 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM | 2300-003 | | -4.86 | 93,087.50 |
| | | | SUITE 420 | | | | | |
| | | | 701 POYDRAS ST. | | | | | |
| | | | NEW ORLEANS, LA 70139 | | | | | |
| | 07/23/09 | | Transfer to Acct #*******3032 | Bank Funds Transfer | 9999-000 | | 12.23 | 93,075.27 |
| | 07/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.95 | | 93,079.22 |

| | | | |
|---|---|---|---|
| Page Subtotals | 15.56 | 15.20 | |

Ver: 20.00f

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 01:07-13259  -GM |
| Case Name: | HOME SAVINGS MORTGAGE |
| | |
| Taxpayer ID No: | *******5193 |
| For Period Ending: | 12/18/17 |

| | |
|---|---|
| Trustee Name: | DAVID R. HAGEN |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3029  BofA - Money Market Account |
| | |
| Blanket Bond (per case limit): | $  1,700,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.95 | | 93,083.17 |
| 09/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.83 | | 93,087.00 |
| 10/09/09 | | Transfer to Acct #*******3032 | Bank Funds Transfer | 9999-000 | | 960.00 | 92,127.00 |
| 10/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.92 | | 92,130.92 |
| 11/30/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.79 | | 92,134.71 |
| 12/03/09 | | Transfer to Acct #*******3032 | Bank Funds Transfer | 9999-000 | | 1,500.00 | 90,634.71 |
| 12/31/09 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 3.85 | | 90,638.56 |
| 01/05/10 | | Transfer to Acct #*******3032 | Bank Funds Transfer | 9999-000 | | 114.37 | 90,524.19 |
| 01/13/10 | | Transfer from Acct #*******3032 | Bank Funds Transfer | 9999-000 | 108,264.00 | | 198,788.19 |
| 01/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 6.66 | | 198,794.85 |
| 02/26/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 7.62 | | 198,802.47 |
| 03/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 8.45 | | 198,810.92 |
| 04/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 8.17 | | 198,819.09 |
| 05/28/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 8.44 | | 198,827.53 |
| 06/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 8.18 | | 198,835.71 |
| 07/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 8.44 | | 198,844.15 |
| 08/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 8.45 | | 198,852.60 |
| 09/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 8.17 | | 198,860.77 |
| 10/29/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 8.44 | | 198,869.21 |
| 11/30/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 8.18 | | 198,877.39 |
| 12/31/10 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 8.45 | | 198,885.84 |
| 01/28/11 | 000105 | INTERNATIONAL SURETIES, LTD. | Blanket Bond Premium | 2300-000 | | 265.40 | 198,620.44 |
| | | SUITE 420 | Allocation of Blanket Bond Premium | | | | |
| | | 701 POYDRAS ST. | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 01/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.050 | 1270-000 | 8.45 | | 198,628.89 |
| 02/28/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.52 | | 198,630.41 |
| 03/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.69 | | 198,632.10 |
| 04/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.63 | | 198,633.73 |

|  | Page Subtotals | 108,394.28 | 2,839.77 | |
|---|---|---|---|---|

Ver: 20.00f

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 10

Exhibit 9

Case No:          01:07-13259  -GM

Case Name:    HOME SAVINGS MORTGAGE

Taxpayer ID No:   *******5193

For Period Ending:  12/18/17

Trustee Name:       DAVID R. HAGEN

Bank Name:          BANK OF AMERICA, N.A.

Account Number / CD #:    *******3029  BofA - Money Market Account

Blanket Bond (per case limit):   $  1,700,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 05/24/11 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 1.26 | | 198,634.99 |
| 05/24/11 | | Transfer to Acct #*******5356 | Final Posting Transfer | 9999-000 | | 198,634.99 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | COLUMN TOTALS | | | 239,282.56 | 239,282.56 | 0.00 |
| | | Less:  Bank Transfers/CD's | | | 238,550.17 | 239,008.78 | |
| | | Subtotal | | | 732.39 | 273.78 | |
| | | Less:  Payments to Debtors | | | | 0.00 | |
| | | Net | | | 732.39 | 273.78 | |

Page Subtotals          1.26          198,634.99

Ver: 20.00f

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   11

Exhibit 9

| Case No: | 01:07-13259  -GM | | Trustee Name: | DAVID R. HAGEN |
| Case Name: | HOME SAVINGS MORTGAGE | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | Account Number / CD #: | *******3032  BofA - Checking Account |
| Taxpayer ID No: | *******5193 | | | |
| For Period Ending: | 12/18/17 | | Blanket Bond (per case limit): | $  1,700,000.00 |
| | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 09/26/07 | 16 | GULFSTREAM PROPERTY & CASUALTY INS. CO. CLAIMS ACCOUNT P.O. BOX 100248 COLUMBIA SC 29202-3248 | INSURANCE SETTLEMENT | 1290-000 | 40,531.27 | | 40,531.27 |
| 09/26/07 | 16 | GULFSTREAM PROPERTY & CASUALTY INS. CO. CLAIMS ACCOUNT P.O. BOX  100248 COLUMBIA SC 29202-3248 | INSURANCE SETTLEMENT | 1290-000 | 1,468.63 | | 41,999.90 |
| *  09/26/07 | | STRUCSURE HOME WARRANTY, LLC 11 W. HAMPDEN AVE, SUITE 201 ENGELWOOD, CO 80110 | REFUND | 1290-003 | 3,093.75 | | 45,093.65 |
| 09/26/07 | 18 | CONEXIS PREMIUM ACCOUNT 721 S. PARKER SUITE 300 ORANGE, CA 92868 | INSURANCE SETTLEMENT | 1290-000 | 10,521.98 | | 55,615.63 |
| 09/26/07 | 11 | RONALD M. EARP 3082 MONTVIEW WAY SACRAMENTO, CA 95833-1117 | MTG PYMT | 1121-000 | 1,658.54 | | 57,274.17 |
| 09/26/07 | | OCWEN LOAN SERVICING LLC ESCROW DISBURSEMENT ACCOUNT 1661 WORTHINGTON ROAD - SUITE 100 WEST PALM BEACH, FL 33409 | ESCROW FUNDS | 1180-000 | 20,973.78 | | 78,247.95 |
| 10/01/07 | 21 | Elizabeth Carranza | MTG PYMT | 1221-000 | 145.53 | | 78,393.48 |
| 10/01/07 | 22 | Fidelity National Title Company | REFUND | 1290-000 | 413.01 | | 78,806.49 |
| 10/01/07 | 23 | Yellow Book Sales amd Distribution | REFUND | 1290-000 | 157.00 | | 78,963.49 |
| 10/01/07 | 21 | Elizabeth Carranza | MTG PYMT | 1221-000 | 1,357.54 | | 80,321.03 |
| 10/03/07 | | Transfer to Acct #*******3029 | Bank Funds Transfer | 9999-000 | | 77,081.75 | 3,239.28 |

| | Page Subtotals | 80,321.03 | 77,081.75 | |

Ver: 20.00f

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 34)*

FORM 2

Page:  12

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 01:07-13259  -GM | Trustee Name: | DAVID R. HAGEN |
|---|---|---|---|
| Case Name: | HOME SAVINGS MORTGAGE | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3032  BofA - Checking Account |
| Taxpayer ID No: | *******5193 | | |
| For Period Ending: | 12/18/17 | Blanket Bond (per case limit): | $  1,700,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 10/08/07 | 24 | Maximilano Perez | MTG PYMT | 1221-000 | 3,568.17 | | 6,807.45 |
| 10/08/07 | 25 | ZC Sterling Insurance Agemcy | REFUND OF INSURANCE PREMIUM | 1290-000 | 682.00 | | 7,489.45 |
| 10/08/07 | 26 | Medical Eye Services, Inc. | REFUND | 1290-000 | 50.69 | | 7,540.14 |
| 10/08/07 | 27 | ECO:LOGIC ENGINEERING.INC. | REFUND | 1290-000 | 5,885.55 | | 13,425.69 |
| 10/08/07 | | Transfer to Acct #*******3029 | Bank Funds Transfer | 9999-000 | | 3,239.28 | 10,186.41 |
| 10/15/07 | | Transfer to Acct #*******3029 | Bank Funds Transfer | 9999-000 | | 10,186.41 | 0.00 |
| 10/18/07 | 28 | Sierra Pacific | REFUND | 1290-000 | 261.95 | | 261.95 |
| 10/18/07 | | Transfer from Acct #*******3029 | Bank Funds Transfer | 9999-000 | 3,093.75 | | 3,355.70 |
| | | | check #3707dated 8/13/07 for $3,093.75 issued by STRUCSURE HOME WARRANTY, LLC was returned. | | | | |
| 10/23/07 | 29 | First American Corp. | SETTLEMENT | 1290-000 | 18,833.00 | | 22,188.70 |
| | | | PURCHASE OF EQUITY IN RESIDENCE | | | | |
| 10/30/07 | | Transfer to Acct #*******3029 | Bank Funds Transfer | 9999-000 | | 22,188.70 | 0.00 |
| 11/02/07 | | Transfer from Acct #*******3029 | Bank Funds Transfer | 9999-000 | 3,039.75 | | 3,039.75 |
| 11/05/07 | | Transfer from Acct #*******3029 | Bank Funds Transfer | 9999-000 | 54.00 | | 3,093.75 |
| 11/09/07 | 30 | Imperial County | REFUND | 1290-000 | 5.50 | | 3,099.25 |
| 11/09/07 | 10 | Miguel Garcia | MTG. PYMT | 1121-000 | 419.05 | | 3,518.30 |
| 11/09/07 | 31 | First Insurance | PREMIUM REFUND | 1290-000 | 452.85 | | 3,971.15 |
| | | | PURCHASE OF EQUITY IN RESIDENCE | | | | |
| 11/09/07 | 32 | USAA | PREMIUM REFUND | 1290-000 | 118.00 | | 4,089.15 |
| 11/13/07 | | Transfer to Acct #*******3029 | Bank Funds Transfer | 9999-000 | | 4,089.15 | 0.00 |
| 11/14/07 | | Transfer from Acct #*******3029 | Bank Funds Transfer | 9999-000 | 1.27 | | 1.27 |
| 11/14/07 | 001001 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM | 2300-000 | | 1.27 | 0.00 |
| | | SUITE 500 | | | | | |
| | | 203 CARONDELET ST. | | | | | |
| | | NEW ORLEANS, LA 70130 | | | | | |
| 11/16/07 | | Transfer from Acct #*******3029 | Bank Funds Transfer | 9999-000 | 3,093.75 | | 3,093.75 |
| 12/19/07 | 10 | Miguel Garcia | MTG PYMT | 1121-000 | 419.05 | | 3,512.80 |

Page Subtotals    39,978.33    39,704.81

Ver: 20.00f

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 35)*

FORM 2    Page: 13

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 01:07-13259  -GM |
| Case Name: | HOME SAVINGS MORTGAGE |
| Taxpayer ID No: | *******5193 |
| For Period Ending: | 12/18/17 |

| | |
|---|---|
| Trustee Name: | DAVID R. HAGEN |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3032  BofA - Checking Account |
| Blanket Bond (per case limit): | $  1,700,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/21/07 | | 8316 Lexington Street Bakersfield, CA 93306 Maria Leticia Aguilar 13557 Beaver St. Sylmar, CA 91342-3112 | MTG PYMT | 1221-003 | 2,000.00 | | 5,512.80 |
| * 12/21/07 | | Miguel A. Garcia 8316 Lexington St. Bakersfield, CA 93306 | MTG PYMT | 1221-003 | 419.05 | | 5,931.85 |
| 12/21/07 | 10 | Miguel A. Garcia 8316 Lexington St. Bakersfield, CA 93306 | MTG PYMT | 1121-000 | 419.05 | | 6,350.90 |
| 12/21/07 | 11 | Ronald Earp 3082 Montview Way Sacramento, CA 95833-1117 | MTG PYMT | 1121-000 | 1,660.00 | | 8,010.90 |
| * 01/03/08 | | STRUCSURE HOME WARRANTY, LLC 11 W. HAMPDEN AVE, SUITE 201 ENGELWOOD, CO 80110 | REFUND STOP PAY | 1290-003 | -3,093.75 | | 4,917.15 |
| 01/07/08 | | Transfer to Acct #*******3029 | Bank Funds Transfer | 9999-000 | | 2,498.10 | 2,419.05 |
| 01/09/08 | 10 | Miguel Garcia | MTG PYMT | 1121-000 | 440.00 | | 2,859.05 |
| * 01/28/08 | | Maria Leticia Aguilar 13557 Beaver St. Sylmar, CA 91342-3112 | MTG PYMT NSF | 1221-003 | -2,000.00 | | 859.05 |
| * 01/28/08 | | Miguel A. Garcia 8316 Lexington St. Bakersfield, CA 93306 | MTG PYMT STOP PAY | 1221-003 | -419.05 | | 440.00 |
| 01/28/08 | | Transfer to Acct #*******3029 | Bank Funds Transfer | 9999-000 | | 40.00 | 400.00 |
| 01/28/08 | | Transfer to Acct #*******3029 | Bank Funds Transfer | 9999-000 | | 400.00 | 0.00 |
| 02/01/08 | 34 | Rich Miller | MTG PYMT | 1221-003 | 400.00 | | 400.00 |
| 02/04/08 | | Transfer from Acct #*******3029 | Bank Funds Transfer | 9999-000 | 57.71 | | 457.71 |

Page Subtotals            -116.99        2,938.10

Ver: 20.00f

FORM 2

Page: 14

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 01:07-13259 -GM | Trustee Name: | DAVID R. HAGEN |
|---|---|---|---|
| Case Name: | HOME SAVINGS MORTGAGE | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3032  BofA - Checking Account |
| Taxpayer ID No: | *******5193 | | |
| For Period Ending: | 12/18/17 | Blanket Bond (per case limit): | $ 1,700,000.00 |
| | | Separate Bond (if applicable): | |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 02/04/08 | 001002 | INTERNATIONAL SURETIES, LTD. SUITE 500 203 CARONDELET ST. NEW ORLEANS, LA 70130 | BOND PREMIUM | 2300-000 | | 457.71 | 0.00 |
| | 02/11/08 | 10 | Miguel Garcia | MTG PYMT | 1121-000 | 440.00 | | 440.00 |
| | 02/12/08 | | Transfer from Acct #*******3029 | Bank Funds Transfer | 9999-000 | 6,304.41 | | 6,744.41 |
| | 02/12/08 | 001003 | PAUL NUTLEY 143 MESA AVENUE NEWBURY PARK, CA 91320 | CONSULTING FEES Virtualize accounting systems and deliver to A. Portman Per order of the Court, dated February 5, 2008 | 3731-000 | | 3,000.00 | 3,744.41 |
| * | 02/12/08 | 001004 | ANDREW R. PORTMAN 13 ABRAZO DRIVE CAMARILLO, CA 93012 | CONSULTING FEES Preparation of W-2s Per order of the Court, dated February 5, 2008 | 3731-003 | | 2,400.00 | 1,344.41 |
| * | 02/12/08 | 001004 | ANDREW R. PORTMAN 13 ABRAZO DRIVE CAMARILLO, CA 93012 | CONSULTING FEES | 3731-003 | | -2,400.00 | 3,744.41 |
| | 02/12/08 | 001005 | ANDREW R. PORTMAN 13 ABRAZO DRIVE CAMARILLO, CA 93012 | CONSULTING FEES Preparation of W-2s Per order of the Court, dated February 5, 2008 | 3731-000 | | 2,613.60 | 1,130.81 |
| | 02/12/08 | 001006 | 1099 PRO, INC. 23901 CALABASAS ROAD CALABASAS, CA 91302 | W-2 PREPARATION & DISTRIBUTION Per order of the Court, dated February 5, 2008 | 3991-000 | | 690.81 | 440.00 |
| | 02/12/08 | | Transfer to Acct #*******3029 | Bank Funds Transfer | 9999-000 | | 440.00 | 0.00 |
| | 02/18/08 | 11 | Ronal M Earp | MTG PYMT | 1121-000 | 829.27 | | 829.27 |
| | 02/25/08 | 35 | BLINK PRODUCTIONS 48 SOUTH STREET MORRIS, CT 06763 | REFUND | 1290-000 | 19.33 | | 848.60 |
| | 02/26/08 | | Transfer to Acct #*******3029 | Bank Funds Transfer | 9999-000 | | 829.27 | 19.33 |
| | 03/05/08 | 36 | HAWAIIAN TELCOM | REFUND | 1290-000 | 15.39 | | 34.72 |

Page Subtotals    7,608.40    8,031.39

Ver: 20.00f

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 37)*

FORM 2

Page: 15
**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No: | 01:07-13259  -GM | |
| Case Name: | HOME SAVINGS MORTGAGE | |
| | | |
| Taxpayer ID No: | *******5193 | |
| For Period Ending: | 12/18/17 | |

| | | |
|---|---|---|
| Trustee Name: | DAVID R. HAGEN | |
| Bank Name: | BANK OF AMERICA, N.A. | |
| Account Number / CD #: | *******3032  BofA - Checking Account | |
| | | |
| Blanket Bond (per case limit): | $ 1,700,000.00 | |
| Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 03/05/08 | | GLOBAL SURETY LLC<br>203 CARONDELET STREET, SUITE 500<br>NEW ORLEANS, LA 70130 | BOND PREMIUM REFUND | 2300-000 | | -400.00 | 434.72 |
| 03/05/08 | | GLOBAL SURETY LLC<br>203 CARONDELET STREET, SUITE 500<br>NEW ORLEANS, LA 70130 | BOND PREMIUM REFUND | 2300-000 | | -57.71 | 492.43 |
| 03/05/08 | | Transfer to Acct #*******3029 | Bank Funds Transfer | 9999-000 | | 457.71 | 34.72 |
| 03/07/08 | | Transfer from Acct #*******3029 | Bank Funds Transfer | 9999-000 | 170.33 | | 205.05 |
| 03/07/08 | 001007 | INTERNATIONAL SURETIES, LTD.<br>SUITE 500<br>203 CARONDELET ST.<br>NEW ORLEANS, LA 70130 | Blanket Bond Premium<br>Allocation of Blanket Bond Premium | 2300-000 | | 170.33 | 34.72 |
| 03/07/08 | | Transfer to Acct #*******3029 | Bank Funds Transfer | 9999-000 | | 34.72 | 0.00 |
| 03/19/08 | 10 | Miguel Garcia | MTG PYMT | 1121-000 | 440.00 | | 440.00 |
| 04/07/08 | | Transfer to Acct #*******3029 | Bank Funds Transfer | 9999-000 | | 440.00 | 0.00 |
| 06/18/08 | | Transfer from Acct #*******3029 | Bank Funds Transfer | 9999-000 | 20,973.78 | | 20,973.78 |
| * 06/18/08 | 001008 | DAVID GOULD<br>CHAPTER 11 TRUSTEE FOR CHAPTER 11<br>ESTATE<br>OF QUALITY HOME LOANS<br>c/o  LEWIS R. LANDAU<br>23564 CALABASAS ROAD, SUITE 104<br>CALABASAS, CA 91302 | PER ORDER DATED 6/10/08<br>THESE FUNDS, BELONGING TO QUALITY<br>HOME LOANS  (QHL) WERE SENT TO HOME<br>SAVINGS. THIS ORDER PROVIDES THAT<br>THESE SUMS BE FORWARDED TO QHL | 8500-003 | | 20,973.78 | 0.00 |
| * 06/18/08 | 001008 | DAVID GOULD<br>CHAPTER 11 TRUSTEE FOR CHAPTER 11<br>ESTATE<br>OF QUALITY HOME LOANS<br>c/o  LEWIS R. LANDAU<br>23564 CALABASAS ROAD, SUITE 104<br>CALABASAS, CA 91302 | PER ORDER DATED 6/10/08 | 8500-003 | | -20,973.78 | 20,973.78 |

| | | |
|---|---|---|
| Page Subtotals | 21,584.11 | 645.05 |

Ver: 20.00f

middle**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 16

Exhibit 9

| Case No: | 01:07-13259 -GM |
|---|---|
| Case Name: | HOME SAVINGS MORTGAGE |

Taxpayer ID No: *******5193
For Period Ending: 12/18/17

| Trustee Name: | DAVID R. HAGEN |
|---|---|
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3032  BofA - Checking Account |

Blanket Bond (per case limit):  $ 1,700,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/18/08 | 001009 | DAVID GOULD CHAPTER 11 TRUSTEE FOR CHAPTER 11 ESTATE OF QUALITY HOME LOANS | PER ORDER DATED  JUNE 10, 2008 FUNDS REMITTED TO HOME SAVINGS MORTGAGE THAT BELONG TO QUALITY HOME LOANS FUNDS WERE REMITTED TO HOME SAVINGS MORTGAGE THAT ACTUALLY BELONGED TO QUALITY HOME LOANS. THIS REMITS THE FUNDS TO QHL. | 8500-000 | | 20,973.78 | 0.00 |
| 07/11/08 | 11 | RONALD M. EARP 3082 MONTVIEW WAY SACRAMENTO, CA 95833-1117 | MORTGAGE PAYMENT | 1121-000 | 829.27 | | 829.27 |
| 07/11/08 | 11 | RONALD M. EARP 3082 MONTVIEW WAY SACRAMENTO, CA 95833-1117 | MORTGAGE PAYMENT | 1121-000 | 829.27 | | 1,658.54 |
| 07/11/08 | 11 | RONALD M. EARP 3082 MONTVIEW WAY SACRAMENTO, CA 95833-1117 | MORTGAGE PAYMENT | 1121-000 | 829.27 | | 2,487.81 |
| 07/11/08 | 11 | RONALD M. EARP 3082 MONTVIEW WAY SACRAMENTO, CA 95833-1117 | MORTGAGE PAYMENT | 1121-000 | 829.27 | | 3,317.08 |
| 07/11/08 | 11 | RONALD M. EARP 3082 MONTVIEW WAY SACRAMENTO, CA 95833-1117 | MORTGAGE PAYMENT | 1121-000 | 829.27 | | 4,146.35 |
| * 07/11/08 | 10 | MIGUEL A. GARCIA 8316 LEXINGTON ST. BAKERSFIELD, CA 93306 | MORTGAGE PAYMENT | 1121-003 | 440.00 | | 4,586.35 |
| * 07/11/08 | 10 | MIGUEL A. GARCIA 8316 LEXINGTON ST. BAKERSFIELD, CA 93306 | MORTGAGE PAYMENT | 1121-003 | 440.00 | | 5,026.35 |
| * 07/14/08 | 10 | Miguel A. Garcia | MORTGAGE PAYMENT | 1121-003 | 419.05 | | 5,445.40 |

Page Subtotals     5,445.40     20,973.78

Ver: 20.00f

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    17

Exhibit 9

Case No:           01:07-13259  -GM
Case Name:     HOME SAVINGS MORTGAGE

Trustee Name:     DAVID R. HAGEN
Bank Name:        BANK OF AMERICA, N.A.
Account Number / CD #:     *******3032  BofA - Checking Account

Taxpayer ID No:   *******5193
For Period Ending:  12/18/17

Blanket Bond (per case limit):   $ 1,700,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 8316 Lexington St. | | | | | |
| | | Bakersfield, CA 93306 | | | | | |
| 07/14/08 | | Transfer to Acct #*******3029 | Bank Funds Transfer | 9999-000 | | 5,026.35 | 419.05 |
| * 07/18/08 | 10 | Miguel A. Garcia | MORTGAGE PAYMENT | 1121-003 | -419.05 | | 0.00 |
| | | 8316 Lexington St. | | | | | |
| | | Bakersfield, CA 93306 | | | | | |
| 07/18/08 | | Transfer from Acct #*******3029 | Bank Funds Transfer | 9999-000 | 880.00 | | 880.00 |
| 07/22/08 | 11 | RONALD M. EARP | MORTGAGE PAYMENT | 1121-000 | 829.29 | | 1,709.29 |
| | | 3082 MONTVIEW WAY | | | | | |
| | | SACRAMENTO, CA 95833-1117 | | | | | |
| 08/04/08 | | Transfer to Acct #*******3029 | Bank Funds Transfer | 9999-000 | | 829.29 | 880.00 |
| * 08/18/08 | 10 | MIGUEL A. GARCIA | MORTGAGE PAYMENT | 1121-003 | -440.00 | | 440.00 |
| | | 8316 LEXINGTON ST. | | | | | |
| | | BAKERSFIELD, CA 93306 | | | | | |
| * 08/18/08 | 10 | MIGUEL A. GARCIA | MORTGAGE PAYMENT | 1121-003 | -440.00 | | 0.00 |
| | | 8316 LEXINGTON ST. | | | | | |
| | | BAKERSFIELD, CA 93306 | | | | | |
| 08/18/08 | 10 | Miguel Grcia | MORTGAGE PAYMENT | 1121-000 | 419.05 | | 419.05 |
| 08/18/08 | 10 | Miguel Garcia | MORTGAGE PAYMENT | 1121-000 | 419.05 | | 838.10 |
| 08/22/08 | | Transfer to Acct #*******3029 | Bank Funds Transfer | 9999-000 | | 838.10 | 0.00 |
| 08/25/08 | 11 | RONALD M. EARP | MORTGAGE PAYMENT | 1121-000 | 829.29 | | 829.29 |
| | | 3082 MONTVIEW WAY | | | | | |
| | | SACRAMENTO, CA 95833-1117 | | | | | |
| 08/27/08 | | Transfer to Acct #*******3029 | Bank Funds Transfer | 9999-000 | | 829.29 | 0.00 |
| 09/26/08 | 10 | MIGUEL A. GARCIA | MORTGAGE PAYMENT | 1121-000 | 419.00 | | 419.00 |
| | | 8316 LEXINGTON ST. | | | | | |
| | | BAKERSFIELD, CA 93306 | | | | | |
| 10/10/08 | | Transfer to Acct #*******3029 | Bank Funds Transfer | 9999-000 | | 419.00 | 0.00 |
| 10/20/08 | 10 | MIGUEL A. GARCIA | MORTGAGE PAYMENT | 1121-000 | 419.05 | | 419.05 |

Page Subtotals       2,915.68       7,942.03

Ver: 20.00f

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 40)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

**Exhibit 9**

| | | |
|---|---|---|
| Case No: | 01:07-13259  -GM | |
| Case Name: | HOME SAVINGS MORTGAGE | |

| | |
|---|---|
| Trustee Name: | DAVID R. HAGEN |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******3032  BofA - Checking Account |

Taxpayer ID No: *******5193
For Period Ending: 12/18/17

Blanket Bond (per case limit):  $ 1,700,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 8316 LEXINGTON ST. | | | | | |
| | | BAKERSFIELD, CA 93306 | | | | | |
| 01/21/09 | | Transfer to Acct #*******3029 | Bank Funds Transfer | 9999-000 | | 419.05 | 0.00 |
| 05/29/09 | | Transfer from Acct #*******3029 | Bank Funds Transfer | 9999-000 | 118.44 | | 118.44 |
| 05/29/09 | 001010 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM | 2300-000 | | 118.44 | 0.00 |
| | | SUITE 420 | | | | | |
| | | 701 POYDRAS ST. | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 07/23/09 | | Transfer from Acct #*******3029 | Bank Funds Transfer | 9999-000 | 12.23 | | 12.23 |
| 07/23/09 | 001011 | INTERNATIONAL SURETIES, LTD. | Blanket Bond Premium | 2300-000 | | 12.23 | 0.00 |
| | | SUITE 420 | Allocation of Blanket Bond Premium | | | | |
| | | 701 POYDRAS ST. | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 10/09/09 | | Transfer from Acct #*******3029 | Bank Funds Transfer | 9999-000 | 960.00 | | 960.00 |
| 10/09/09 | 001012 | ANDREW R. PORTMAN | CONSULTING FEES | 3731-000 | | 960.00 | 0.00 |
| | | 13 ABRAZO DRIVE | PER COURT ORDER DATED 2/13/09 | | | | |
| | | CAMARILLO, CA 93012 | | | | | |
| 12/03/09 | | Transfer from Acct #*******3029 | Bank Funds Transfer | 9999-000 | 1,500.00 | | 1,500.00 |
| 12/03/09 | 001013 | ANDREW R. PORTMAN | CONSULTING FEES | 3731-000 | | 1,500.00 | 0.00 |
| | | 13 ABRAZO DRIVE | PER COURT ORDER, DATED NOVEMBER 20, | | | | |
| | | CAMARILLO, CA 93012 | 2009 | | | | |
| 01/05/10 | | Transfer from Acct #*******3029 | Bank Funds Transfer | 9999-000 | 114.37 | | 114.37 |
| 01/05/10 | 001014 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM | 2300-000 | | 114.37 | 0.00 |
| | | SUITE 420 | | | | | |
| | | 701 POYDRAS ST. | | | | | |
| | | NEW ORLEANS, LA 70139 | | | | | |
| 01/12/10 | 9 | CAPTIVE RESOURCES INSURANCE SERVICES | INSURANCE PREMIUM REFUND | 1290-000 | 108,264.00 | | 108,264.00 |
| | | INC | | | | | |
| | | 201 E. COMMERCE DRIVE | | | | | |

Page Subtotals      110,969.04      3,124.09

Ver: 20.00f

FORM 2

Page: 19

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 01:07-13259  -GM | Trustee Name: | DAVID R. HAGEN |
|---|---|---|---|
| Case Name: | HOME SAVINGS MORTGAGE | Bank Name: | BANK OF AMERICA, N.A. |
| | | Account Number / CD #: | *******3032  BofA - Checking Account |
| Taxpayer ID No: | *******5193 | | |
| For Period Ending: | 12/18/17 | Blanket Bond (per case limit): | $  1,700,000.00 |
| | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SCHAUMBURG, IL 60173 | | | | | |
| 01/13/10 | | Transfer to Acct #*******3029 | Bank Funds Transfer | 9999-000 | | 108,264.00 | 0.00 |
| 12/19/11 | | Transfer from Acct #*******5356 | Transfer In From MMA Account | 9999-000 | 198,148.71 | | 198,148.71 |
| *  12/20/11 | 001015 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BLANKET BOND PREMIUM Allocation of Blanket Bond Premium | 2300-003 | | 247.90 | 197,900.81 |
| *  12/23/11 | 001015 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BLANKET BOND PREMIUM | 2300-003 | | -247.90 | 198,148.71 |
| 12/23/11 | 001016 | INTERNATIONAL SURETIES, LTD. SUITE 420 701 POYDRAS ST. NEW ORLEANS, LA 70139 | BLANKET BOND PREMIUM Allocation of Blanket Bond Premium | 2300-000 | | 358.65 | 197,790.06 |
| 07/03/12 | 15 | STEVEN D. GRIERSON 200 LEWIS AVE. LAS VEGAS, NV 89155 | FRAUDULENT CONVEYANCE | 1241-000 | 33,525.36 | | 231,315.42 |
| 10/23/12 | | BANK OF AMERICA, N.A. 901 MAIN STREET 9TH FLOOR DALLAS, TX  75283 | BANK FEES | 2600-000 | | 208.56 | 231,106.86 |
| 10/23/12 | | Trsf To ASSOCIATED BANK | FINAL TRANSFER | 9999-000 | | 231,106.86 | 0.00 |

Page Subtotals          231,674.07          339,938.07

Ver: 20.00f

FORM 2

Page: 20

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:              01:07-13259  -GM
Case Name:        HOME SAVINGS MORTGAGE

Trustee Name:              DAVID R. HAGEN
Bank Name:                  BANK OF AMERICA, N.A.
Account Number / CD #:   *******3032  BofA - Checking Account

Taxpayer ID No:  *******5193
For Period Ending:  12/18/17

Blanket Bond (per case limit):   $  1,700,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | COLUMN TOTALS | | 500,379.07 | 500,379.07 | 0.00 |
| | | | Less:  Bank Transfers/CD's | | 259,496.28 | 490,630.81 | |
| | | | Subtotal | | 240,882.79 | 9,748.26 | |
| | | | Less:  Payments to Debtors | | | 0.00 | |
| | | | Net | | 240,882.79 | 9,748.26 | |

Page Subtotals          0.00          0.00

Ver: 20.00f

Page:    21
Exhibit 9

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 01:07-13259 -GM |
| Case Name: | HOME SAVINGS MORTGAGE |
| Taxpayer ID No: | *******5193 |
| For Period Ending: | 12/18/17 |

| Trustee Name: | DAVID R. HAGEN |
| Bank Name: | BANK OF AMERICA, N.A. |
| Account Number / CD #: | *******5343  BofA - Checking Account |
| Blanket Bond (per case limit): | $  1,700,000.00 |
| Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | 0.00 | 0.00 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 0.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 0.00 | 0.00 | |

| Page Subtotals | 0.00 | 0.00 |
|---|---|---|

Ver: 20.00f

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    22

Exhibit 9

| Case No: | 01:07-13259 -GM | | | Trustee Name: | DAVID R. HAGEN |
|---|---|---|---|---|---|
| Case Name: | HOME SAVINGS MORTGAGE | | | Bank Name: | BANK OF AMERICA, N.A. |
| | | | | Account Number / CD #: | *******5356  BofA - Money Market Account |
| Taxpayer ID No: | *******5193 | | | | |
| For Period Ending: | 12/18/17 | | | Blanket Bond (per case limit): | $  1,700,000.00 |
| | | | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 05/24/11 | | Transfer from Acct #*******3029 | Transfer In From MMA Account | 9999-000 | 198,634.99 | | 198,634.99 |
| 05/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 0.44 | | 198,635.43 |
| 06/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.63 | | 198,637.06 |
| 07/29/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.68 | | 198,638.74 |
| 08/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.70 | | 198,640.44 |
| 09/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.63 | | 198,642.07 |
| 10/31/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.69 | | 198,643.76 |
| 10/31/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 253.06 | 198,390.70 |
| 11/30/11 | INT | BANK OF AMERICA, N.A. | Interest Rate  0.010 | 1270-000 | 1.63 | | 198,392.33 |
| 11/30/11 | | BANK OF AMERICA, N.A. | BANK SERVICE FEE | 2600-000 | | 244.59 | 198,147.74 |
| 12/19/11 | INT | BANK OF AMERICA, N.A. | INTEREST REC'D FROM BANK | 1270-000 | 0.97 | | 198,148.71 |
| 12/19/11 | | Transfer to Acct #*******3032 | Final Posting Transfer | 9999-000 | | 198,148.71 | 0.00 |

| | | | |
|---|---|---|---|
| COLUMN TOTALS | | 198,646.36 | 198,646.36 | 0.00 |
| Less:  Bank Transfers/CD's | | 198,634.99 | 198,148.71 | |
| Subtotal | | 11.37 | 497.65 | |
| Less:  Payments to Debtors | | | 0.00 | |
| Net | | 11.37 | 497.65 | |

Page Subtotals        198,646.36        198,646.36

Ver: 20.00f

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 23

Exhibit 9

Case No:           01:07-13259  -GM
Case Name:      HOME SAVINGS MORTGAGE

Taxpayer ID No: *******5193
For Period Ending: 12/18/17

Trustee Name:              DAVID R. HAGEN
Bank Name:                 BANK OF AMERICA, N.A.
Account Number / CD #:   *******5929  BofA - Checking Account

Blanket Bond (per case limit):   $  1,700,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |

|  |  | | |
|---|---|---|---|
| COLUMN TOTALS | 0.00 | 0.00 | 0.00 |
| Less:  Bank Transfers/CD's | 0.00 | 0.00 | |
| Subtotal | 0.00 | 0.00 | |
| Less:  Payments to Debtors | | 0.00 | |
| Net | 0.00 | 0.00 | |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| Checking Account - *******4144 | 22,204.46 | 19,983.92 | 233,327.40 |
| BofA - Money Market Account - ********3029 | 732.39 | 273.78 | 0.00 |
| BofA - Checking Account - ********3032 | 240,882.79 | 9,748.26 | 0.00 |
| BofA - Checking Account - ********5343 | 0.00 | 0.00 | 0.00 |
| BofA - Money Market Account - ********5356 | 11.37 | 497.65 | 0.00 |
| BofA - Checking Account - ********5929 | 0.00 | 0.00 | 0.00 |
| | 263,831.01 | 30,503.61 | 233,327.40 |
| | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals         0.00         0.00

Ver: 20.00f

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 46)*